Segudino RAZO; Delfa Razo, Petitioners–Appellants

v.

COMMISSIONER OF INTERNAL REVENUE, Respondent–Appellee.

No. 04–60629.

United States Court of Appeals, Fifth Circuit.

Decided June 14, 2005.

David Palmer Leeper, El Paso, TX, for Petitioner–Appellant.

Charles Casazza, Clerk, Deborah K. Snyder, U.S. Department of Justice Tax Division Appellate Section, Eileen J. O'Connor, Assistant Attorney General, U.S. Department of Justice, Washington, DC, for Respondent–Appellee.

Before GARWOOD, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Petitioners–Appellants Segudino and Delfa Razo ("the Razos") appeal the tax court's determination that the notice of determination issued by the Internal Revenue Service ("IRS") was not an abuse of discretion. Having reviewed the record and considered the briefs and arguments on appeal, we affirm the judgment of the tax court.

The Razos raise two issues on appeal. First, the Razos contend that their offer in

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

compromise was rejected solely on the basis of the amount of the offer, in violation of 26 U.S.C. § 7122(c)(3)(A) ("[A]n officer or employee of the Internal Revenue Service shall not reject an offer-in-compromise from a low-income taxpayer solely on the basis of the amount of the offer."). Second, the Razos contend that the IRS abused its discretion in rejecting the offer in compromise.

We review administrative determinations of the IRS not involving underlying tax liability for abuse of discretion. *Jones v. Comm'r of Internal Revenue,* 338 F.3d 463, 466 (5th Cir.2003).

█ Regarding the Razos' first contention, we conclude that the amount of the offer in compromise was not the sole reason for its rejection. Other factors considered by the IRS include the Razos' equity and income and the fact that accepting the offer in compromise would not change the likelihood that the Razos' assets would soon be taken by other creditors. Therefore, the IRS did not act in violation of 26 U.S.C. § 7122(c)(3)(A) in rejecting the Razos' offer in compromise.

█ Regarding the Razos' second contention, we conclude that the IRS did not abuse its discretion in rejecting the Razos' offer in compromise.[1] Pursuant to 26 U.S.C. § 6330(c)(3), an IRS determination must take into account (1) verification that the applicable law and proper procedures were followed, (2) any issues raised by the taxpayer, and (3) whether the need for efficient tax collection is balanced with the concern that a collection action be no more intrusive than necessary. The IRS determination in this case takes each of these into consideration and is, therefore, not an

abuse of discretion. Consequently, we affirm the judgment of the tax court.

AFFIRMED.

---

1. We note that in its notice of determination to the Razos, the IRS rejected the Razos' offer in compromise and sustained the federal tax lien; at the same time, however, the IRS also deemed the Razos' account "temporarily not collectible," thereby suspending its collection activities against the Razos.